SERVICE

IN THE HIGH COURT OF SOUTH AFRICA
KWAZULU NATAL LOCAL DIVISION, DURBAN
(Exercising its Admiralty Jurisdiction)

Case No A77/ 2008

Name of ship: *mv Atlantic Navigator*

In the matter between:

BILL OF LADING HOLDER, OWNER AND/OR                     Applicant
PARTY THAT BORE RISK IN AND TO A CARGO
FORMERLY LADEN ON BOARD THE MV
"ATLANTIC NAVIGATOR"

and

mv ATLANTIC NAVIGATOR                                   First Respondent

ATLANTIC ENERGY NAVIGATION LIMITED                     Second Respondent

> KWAZULU NATAL HIGH COURT
> DURBAN
>
> 2014 -05- 2 2
>
> REPUBLIC OF SOUTH AFRICA

APPLICATION FOR AN ORDER FOR
ADDITIONAL SECURITY IN TERMS OF
SECTION 5(2)(d) OF THE ADMIRALTY
JURISDICTION REGULATION ACT 105 OF
1983

---

## CERTIFICATE OF URGENCY

---

I, the undersigned, LISA MARY MILLS, an Advocate of the High Court of South Africa,

practising in Durban, do hereby certify that I have read the application papers in this matter and

am satisfied that the papers disclose circumstances of urgency sufficient to justify this

application being heard on an urgent basis on 26 May 2014 at 09.30h.

DATED AT DURBAN THIS 22ND DAY OF MAY 2014.

L.M. MILLS

SERVICE

IN THE HIGH COURT OF SOUTH AFRICA
KWAZULU NATAL LOCAL DIVISION, DURBAN
(Exercising its Admiralty Jurisdiction)

Case No **A77/ 2008**

Name of ship: ***mv Atlantic Navigator***

In the matter between:

BILL OF LADING HOLDER, OWNER AND/OR              Applicant
PARTY THAT BORE RISK IN AND TO A CARGO
FORMERLY LADEN ON BOARD THE MV
"ATLANTIC NAVIGATOR"

and

**mv ATLANTIC NAVIGATOR**                              First Respondent

**ATLANTIC ENERGY NAVIGATION LIMITED**          Second Respondent

APPLICATION FOR AN ORDER FOR
ADDITIONAL SECURITY IN TERMS OF
SECTION 5(2)(d) OF THE ADMIRALTY
JURISDICTION REGULATION ACT 105 OF
1983

---

## NOTICE OF MOTION

---

SIRS,

**PLEASE TAKE NOTICE** that application will be made on behalf of the above

mentioned Applicant at _____ on 26 May 2014 at 09.30h, or as soon

thereafter as counsel may be heard, for an order in the terms set out in the draft

order annexed hereto.

**FURTHER TAKE NOTICE** that the affidavit of Peter Edgcumbe Lamb annexed

hereto will be used in support thereof.

**TAKE FURTHER NOTICE** that at the hearing of this application the above honourable court will be requested to dispense with the ordinary forms and service stipulated in the rules of court and to dispose of this application in terms of Rule 6(12) of the Uniform Rules of Court, as a matter of urgency.

**KINDLY** place the matter on the roll for hearing accordingly.

Signed and dated at **Durban** on this **22**nd day of **MAY 2014**

---

**Norton Rose Fulbright South Africa**
(incorporated as Deneys Reitz Inc)
Attorneys for Plaintiff
3 Pencarrow Crescent, Pencarrow Park
La Lucia Ridge
Docx 19 Umhlanga Rocks
Tel: 031 582 5600
Fax: 031 582 5700
Email:peter.lamb@nortonrosefulbright.com
Our ref: AMU301/ MCH/ PL

To:     **THE REGISTRAR**
        of the Durban High Court

And To: **SHEPSTONE & WYLIE**
        Defendant's Attorneys
        24 Richefond Circle
        Ridgeside Office Park
        Umhlanga Rocks
        Ref: KR/vsb/INGOI1.5

*Received by Vanil Bagwandeen on behalf of Shepstone & Wylie on 22.05.14*

SERVICE

IN THE HIGH COURT OF SOUTH AFRICA
KWAZULU NATAL LOCAL DIVISION, DURBAN
(Exercising its Admiralty Jurisdiction)

Case No **A77/ 2008**

Name of ship: *mv Atlantic Navigator*

In the matter between:

BILL OF LADING HOLDER, OWNER AND/OR          Applicant
PARTY THAT BORE RISK IN AND TO A CARGO
FORMERLY LADEN ON BOARD THE MV
"ATLANTIC NAVIGATOR"

and

**mv ATLANTIC NAVIGATOR**                         First Respondent

**ATLANTIC ENERGY NAVIGATION LIMITED**          Second Respondent

APPLICATION FOR AN ORDER FOR
ADDITIONAL SECURITY IN TERMS OF
SECTION 5(2)(D) OF THE ADMIRALTY
JURISDICTION REGULATION ACT 105 OF
1983

_____

### ORDER

_____

Upon the Motion of Counsel for the Applicants and upon reading the Notice of
Motion and the other documents filed of record,

### IT IS ORDERED THAT:

1    The security that has been furnished for the release of the First

Respondent from arrest in *rem* in this action shall be increased by the

sum of R17 000 000.00, in terms of Section 5(2)(d) of the Admiralty

Jurisdiction Regulation Act of 1983.

AMU301 Order 21 05 14

2 If the Respondents do not provide such additional security by 1 June 2014 then:

 (a) the Applicant shall be entitled to arrest or attach further property of the Second Respondent to provide such additional security; and

 (b) leave is granted to the Applicant to make application, on the same papers, duly supplemented, for an order that the First Respondent's defence in the aforesaid action *in rem* be struck out.

3 Any such additional security shall be held pending the finalisation of the aforesaid action *in rem*.

4 The costs of this application are to be costs in the cause of the action *in rem*.

BY ORDER OF THE COURT

COURT REGISTRAR

NORTON ROSE FULBRIGHT

SERVICE

IN THE HIGH COURT OF SOUTH AFRICA
KWAZULU NATAL LOCAL DIVISION, DURBAN
(Exercising its Admiralty Jurisdiction)

Case No **A77/ 2008**

Name of ship: *mv Atlantic Navigator*

In the matter between:

BILL OF LADING HOLDER, OWNER AND/OR
PARTY THAT BORE RISK IN AND TO A CARGO
FORMERLY LADEN ON BOARD THE MV
"ATLANTIC
NAVIGATOR"

Applicant

and

**mv ATLANTIC NAVIGATOR**                         First Respondent

**ATLANTIC ENERGY NAVIGATION LIMITED**      Second Respondent

APPLICATION FOR AN ORDER FOR
ADDITIONAL SECURITY IN TERMS OF
SECTION 5(2)(D) OF THE ADMIRALTY
JURISDICTION REGULATION ACT 105 OF
1983

---

### AFFIDAVIT

---

I, the undersigned,

### PETER EDGCUMBE LAMB

do hereby make oath and say that:

1    I am an attorney of the High Court of South Africa and practise as such

     as an associate at Norton Rose Fulbright (incorporated as Deneys Reitz

     Inc.) at 3 Pencarrow Crescent, Pencarrow Park, La Lucia Ridge, Durban

     4051.

644341_1

2      I am duly authorised on behalf of the Application to depose to this Affidavit and to bring this application on its behalf.

3      The facts deposed to in this Affidavit are within my personal knowledge and belief, unless the context indicates the contrary.

4      The Applicant is South African Breweries (Pty) Ltd, formerly known as South African Breweries Limited, a company with limited liability established in accordance with the laws of South Africa and carrying on business as a brewer of beer at *inter alia* 65 Park Lane, Sandton, South Africa. The Applicant is the Plaintiff in the action *in rem* instituted under the above case number.

5      The First Respondent is the mv *Atlantic Navigator*, which is the Defendant in the aforesaid action *in rem.* The First Respondent is a vessel which is owned by the Second Respondent, Atlantic Energy Navigation Limited. This information appears from the Lloyd's Intelligence List and Equasis websites, extracts from which are attached and marked as "PEL1" and "PEL2" respectively.

6      The Second Respondent is a company with limited liability established in accordance with the laws of Malta and carrying on business as, *inter alia*, a shipowner. The Applicant has no further details regarding the Second Respondent.

7      This application is brought for an order that the security provided to procure the release of the First Respondent from arrest *in rem* be

increased, pursuant to the provisions of Section 5(2)(d) of the Admiralty Jurisdiction Regulation Act No. 105 of 1983, as amended ("the Act").

8      The Applicant's claim *in rem* is for damages in the sum of R27 362 398.78, plus interest thereon at the rate of 15.5% per annum from 12 September 2008 to date of payment, plus costs.

9      The Applicant's claim arose from damage to a cargo of malt carried on board the First Respondent under a bill of lading.

**MARITIME CLAIM**

10     The Applicant's claim is therefore a maritime claim, under one or more of Sections 1(1)(e),(g) and (h) and/or (ee) of the Act.

**BACKGROUND TO CLAIM**

11     The Applicant's claim arises out of the purchase of two consignments of North American Type A Malt from Canada Malting Company Limited on a Free on Board stowed Montreal basis.  Under a "Free on Board" sale the Applicant was the buyer who bore the risk in and to the cargo from the time of loading at Montreal.  The first consignment was 4 460,62 metric tonnes which the Applicant purchased for USD 3 159 546,36.   The second consignment was 511,40 metric tonnes stuffed into 30 containers which they purchased for USD 357 054,37.   Copies of the invoices reflecting the sale of the two consignments to the Applicant are attached marked "PEL3" and "PEL4".



3

12      For the back ground to the particulars of the Applicant's claim the court is directed to the Applicant's Particulars of Claim presently before the court.

**SECURITY**

13      In pursuance of the Applicant's Claims, an action *in rem* was instituted against the First Respondent and it was accordingly arrested at Durban Harbour on or about 12 September 2008.

14      On 3 October 2008 and in consideration for the Applicant releasing the First Respondent from arrest and refraining from thereafter re-arresting or otherwise detaining the First Respondent, ACE European Group Limited, representing the owner of the First Respondent, issued a guarantee, numbered 48UK504178, in terms of which:

14.1    The Second Respondent, who is the owner of the First Respondent, consented to the jurisdiction of the above honourable court in respect of the Applicant's aforesaid claim; and

14.2    ACE European Group Limited undertook to make payment to the Applicant of any amount for which the owner of the First Respondent is found to be liable in respect of the Applicant's claim, subject to a maximum of USD 4 500 000 including interest and costs;

15      A copy of that guarantee is annexed hereto marked "PEL5".

4

ADDITIONAL SECURITY

16    The Applicant initially believed that its claim against the First Respondent was one sounding on US Dollars, and the summons and particulars of claim were prepared accordingly. However, the Applicant has recently been advised that its claim actually sounds in South African Rands, because its loss was sustained in that currency. The Applicant is further advised that this means that interest on the claim is likely to be awarded in terms of section 1(2) of the South African Prescribed Rate of Interest Act No. 55 of 1975, which is currently 15.5% per annum, substantially higher than the rate that would apply if the claim sounded in US Dollars.

17    In the action *in rem* the Applicant (Plaintiff) therefore intends to serve a Notice of Amendment in terms of the Admiralty Rule 28 in terms of which the Applicant will seek:

17.1    to delete the amount of USD 4 024 321,58 in paragraph 14 and in the prayer and replace it with the amount of R27 362 398.78; and

17.2    to remove annexures  marked"D1" to "D3" to the particulars of claim and to replace these annexures with the annexures attached hereto marked "PEL6" to "PEL9".

18    Interest on the capital claim, calculated at 15,5% per annum, from the date of service of the summons, being 12 September 2008, to 22  May 2014 amounts to R24 157 249.85.

19    The Applicant's legal costs to date are approximately R 3 301 730,62.

20      The Applicant's disbursements for instructing expert witnesses, for these expert witnesses to attend trial, including their travel and accommodation arrangements is approximately R3 595764.00.

21      The total claim the Applicant has against the First Respondent, inclusive of interest and legal costs, is therefore approximately R 58 417 143.25.

22      The exchange rate on 22 May 2014 is USD 1,00 = R 10,36.  At the USD/South African Rand exchange rate on 21 May 2014 the security provided by the First and Second Respondent in the guarantee amounts to R 46 620 000.

23      The Applicant is therefore under-secured by R11 797143.25.

## GENUINE AND REASONABLE NEED FOR ADDITIONAL SECURITY

24      The Applicant has no other security for its claim against the First and Second Respondent but for the guarantee provided by ACE European Group Limited.

25      The claim exceeds the security by a substantial amount.

26      The Applicant demanded additional security over two weeks ago in a letter dated 9 May 2014.  There has been no formal response from the Second Respondent.

27      Given the absence of a response from the Second Respondent to the demand for additional security, the Applicant is concerned that it will incur further legal costs which are unsecured.

644341_1                                                                                      6

28      It will be difficult if not impossible to pursue the Second Respondent in Malta for the balance of the claim remaining after execution against the security. This is a jurisdiction that is chosen for its advantages in not requiring the public disclosure of information concerning companies registered there.

29      The Second Respondent is not reflected in a Lloyds Register or on the Equasis website as the owner of any vessel apart from the First Respondent and this is likely to be its only asset.

30      In the circumstances, as no additional security has been tendered, it is likely that any judgment in the Applicant's favour will be worthless to the extent that it exceeds the present security provided by the Applicant.

31      In summary, I respectfully submit that the Applicant has a genuine and reasonable need for security for the following reasons:

31.1    The Applicant has a substantial claim;

31.2    The Applicant's claim against the Second Respondent has probably prescribed, and in any event, the Applicant has no information as to the financial stability of the Second Respondent;

31.3    Despite demand, the First and Second Respondents have not yet tendered additional security for the Claims despite security being demanded over two weeks ago.

32    If this honourable court is not inclined to grant an order to increase the security provided, the Applicant will be severely prejudiced as it will probably never obtain satisfaction of its full judgment.

33    In the circumstances I submit that the Applicant has a genuine and reasonable need for increased security.

## URGENCY

34    The matter under case number A77/2008 has been set down for 16 days and is to commence on 2 June to run until 24 June 2014.

35    The Applicant has demanded additional security and there has been no formal response from the Second Applicant to this demand.

36    As referred to in paragraph 33 the Second Respondent has no assets in South Africa.  The Applicant is of the firm view that unless the First and Second Applicant are sanctioned with the threat of their defence under case number being struck out prior to the commencement of the trial on 2 June 2014, the First and Second Respondents will not provide the additional security as ordered by this Honourable Court once the trial has begun.

## ORDER SOUGHT

37    The Order sought by the Applicant is in the usual form for this jurisdiction.

38    The trial under case number A77/2008 is set down for 16 days and to commence on 2 June 2014 and run to 24 June 2014.

39      The Applicant has had to call, at great expense, a number of foreign witnesses from countries such as America, Canada, the United Kingdom and Australia.  The legal costs of attorneys and counsel attending a 16 day trial is significant.

40      In terms of Section 5(2)(d) of the Act, the court is empowered to order additional security subject to such conditions as to the court appears just.

41      In view of the substantial costs that will be incurred by the Applicant in proceeding with this trial, the Applicant asks that the court order the First and Second Respondents to provide additional security by no later than 1 June 2014, failing which, the Applicant intends to re-apply to this honourable court for the striking out of the First Respondent's defence in the action *in rem*.


**WHEREFORE** the Applicant humbly prays that it may please this honourable court to grant the Order in terms of the draft order annexed to the Notice of Motion prefixed hereto, or an order in such other terms as this court deems meet.

22-05-2014

_____

PETER EDGCUMBE LAMB


I certify that the deponent has acknowledged that the deponent knows and understands the contents of this Affidavit which was, after the provisions of Regulation 2 contained in Proclamation R1258 dated 21st July 1972 as

amended by Government Notice R1648 dated 19 August 1977 had been complied with, signed and sworn to before me at LA LUCIA on this 22nd day of MAY 2014.

_____

**COMMISSIONER OF OATHS**

**VIVEK MAHARAJ**
5 Beaute Avenue, La Mercy, 4405
COMMISSIONER OF OATHS
Chartered Accountant (SA)
B Com (Accounting), PGDA (CTA)
Republic of South Africa

"PELI"

# Lloyd's List Intelligence
### Shipping just got smarter



# Vessel report for
## Atlantic Navigator

• Characteristics • Movements • Ownership • Hull Risk*

**Downloaded by:**
carol.holness@nortonrose.com

**Date:**
21 May 2014

**Helpdesk:**
+44 (0) 20 3377 3996

an **informa** business
*This report is strictly confidential and supplied subject to our terms and conditions*   *Only available to subscribers of the Lloyds's List Intelligence Insurance Channel*

Lloyd's List Intelligence
Shipping just got smarter

Vessel Report  -  Atlantic Navigator

Confidential

## Vessel Overview

| | | | | | |
|---|---|---|---|---|---|
| IMO | 8902292 | Status | Live | Flag | Malta |
| Type | Roll On Roll Off | Year of build | 1993 | DWT | 18731 |
| GT | 16075 | Contact | Baltic Mercur Joint Stock Company | Hull Type | |
| TEU Capacity | 728 | | | | |

## Registration (Name, Flag, Callsign, IMO, MMSI)

**Name**   Atlantic Navigator since: After 07 January 2005

**Name History**

| Vessel Name | From | Until |
|---|---|---|
| Atlantic Navigator | After 07 January 2005 | |
| Lykes Energizer | After 22 October 2000 | After 06 January 2005 |
| Thorsriver | 02 September 1997 | 21 October 2000 |
| Elan Vital | 08 February 1997 | 01 September 1997 |
| Kovrov | After 08 October 1991 | 07 February 1997 |

**Flag**   since: Before 05 September 2007

**Flag History**

| Flag | From | Until | Call Sign | MMSI | Port of Registry |
|---|---|---|---|---|---|
| | Before 05 September 2007 | | 9HBZ9 | 256768000 | |
| | After 07 January 2005 | Before 04 September 2007 | V3YF | 312959000 | Belize City |
| | 08 February 1997 | After 06 January 2005 | P3XT4 | 212310000 | Limassol |
| | On 08 July 1992 | 07 February 1997 | UODC | | |
| | After 08 October 1991 | Before 03 January 1992 |   | | |

| | |
|---|---|
| Callsign | 9HBZ9 |
| IMO | 8902292 |
| MMSI | 256 768000 |
| Port of Registry | Valletta |

## Tonnages (GT, Net DWT)

| | |
|---|---|
| GT | 16075 |
| Net | 8022 |
| DWT | 18731 |
| Formula DWT | 22444 |
| Formula GT | |
| GT = K x V | |

**Tonnage History**

| From | Until | GT | Net | DWT | Formula DWT |
|---|---|---|---|---|---|
| Before 22 Aug 2007 | | 16075 | 8022 | 18731 | 22444 |
| 01 Jul 1997 | Before 21 Aug 2007 | 16075 | 8022 | 17510 | 22444 |
| After 01 Oct 1994 | 30 Jun 1997 | 16075 | 8022 | 17420 | n/a |
| After 22 Mar 1993 | On 01 Oct 1994 | 16075 | 8022 | 17510 | n/a |
| After 08 Oct 1991 | On 11 Mar 1993 | 16075 | n/a | 17510 | n/a |

## History (Construction Details, Launch Details)

| Construction | Yard Number: | 155 |
|---|---|---|
| | Built By: | Wadan Yards Warnow GmbH |

© 2014 Informa UK Ltd, All rights reserved.            Downloaded by: carol.holness@nortonrose.com            2

Lloyd's List Intelligence
Shipping just got smarter

Vessel Report  -  Atlantic Navigator

Confidential

| | Built At: | Warnemunde |
|---|---|---|
| | Ordered: | Before 01 Jan 1992 |
| | Construction start: | 01 Jan 1992 |
| | Construction end: | After 01 Jan 1993 |
| **Launch** | Launched: | Before 01 Jan 1993 |
| | First Movement: | On 12 Jan 1993 |

## Dimension (Breadth, Depth / Draught, Length)

| | | |
|---|---|---|
| **Breadth** | Extreme: | 23.05m |
| | Moulded: | 23.05m |
| **Depth / Draught** | Depth: | 13.7m |
| | Draught: | 10.37m |
| | Freeboard: | 3330mm |
| **Length** | Between Perpendiculars: | 161m |
| | Registered: | 173.49m |
| | Overall: | 173.5m |

## Classification & Insurance (Clubs, ISM, ISPS, Societies)

| | | |
|---|---|---|
| **Clubs** | n/a | |
| **ISM** | ISM Issuer | Russian Register of Ships |
| | ISM Auditor | Russian Register of Ships |
| | Start Date | 18 March 2010 |
| | End Date | 05 April 2015 |

| **ISM History** | ISM Issuer | ISM Auditor | Start Date | End Date |
|---|---|---|---|---|
| | Russian Register of Ships | Russian Register of Ships | 18 March 2010 | 05 April 2015 |
| | Russian Register of Ships | Russian Register of Ships | 18 April 2008 | 17 March 2010 |
| | Russian Register of Ships | Russian Register of Ships | 06 April 2005 | 17 April 2008 |
| | Russian Register of Ships | Russian Register of Ships | 04 November 2004 | 05 April 2005 |
| | Bureau Veritas | Bureau Veritas | 03 January 2002 | 03 November 2004 |

| **ISPS** | | |
|---|---|---|
| | Issue Date | 06 April 2005 |
| | Expiry Date | 05 April 2010 |
| | Issued By | |

| **ISPS History** | ISPS Issuer | Flag | Company | Issue Date | Expiry Date |
|---|---|---|---|---|---|
| | | Belize | "Baltic Mercur" Jsc | 06 April 2005 | 05 April 2010 |
| | Russian Register of Ships | Belize | "Baltic Mercur" Jsc | 06 April 2005 | 05 April 2010 |

**Class:**  Class:Russian Maritime Register of Shipping RS Before 010 Jan 2005 (Ice Classed)

| **Class History** | Class | From | Until |
|---|---|---|---|
| | Russian Maritime Register of Shipping RS | Before 01 January 1994 | 30 April 1997 |
| | Bureau Veritas BV (Ice Classed) | Before 14 May 1997 | 19 November 2004 |

## Hull details (Hull Info, Ballast)

| **Hull Info** | Build Material: | Steel |
|---|---|---|
| | Deck(s): | 2 |
| | Watertight Compartments: | 10 |
| | Bulkheads: | 6 |

© 2014 Informa UK Ltd, All rights reserved.

Downloaded by: carol.holness@nortonrose.com

3

Lloyd's List Intelligence
Shipping, just got smarter

Vessel Report  -  Atlantic Navigator

Confidential

| | | |
|---|---|---|
| | Hull Type: | n/a |
| | Bulbous Bow: | Y |
| | Tonnes per cm Immersion: | n/a |
| | Strengthened for Heavy Cargo: | n/a |
| Ballast | Capacity (tonnes): | 4515 |
| | Segregated Capacity (tonnes): | n/a |

## Facilities details (Details on available facilities)

| | | |
|---|---|---|
| Passengers / Crew | Passengers: | n/a |
| | Passengers Berthed: | n/a |
| | Berths: | n/a |
| | Cabins: | n/a |
| | Crew: | 26 |
| Dry Capacity | Bale: | 25419 |
| | Grain: | 22680 |
| | Ore: | n/a |
| | Insulated Space (m$^3$): | n/a |
| Containers (TEU) | Deck Capacity: | 630 |
| | Hold Capacity: | n/a |
| | Total Capacity: | 728 |
| | Reefer Plugs | n/a |

| Hatches (4) | Width | Length | Hatch Number |
|---|---|---|---|
| | 12.8 | 12.5 | 1 |
| | 13.1 | 7.6 | 1 |
| | 26.4 | 12.5 | 1 |
| | 33.6 | 12.8 | 1 |

| Holds (1) | Width | Depth | Length | Hold Number |
|---|---|---|---|---|
| | | | | 1 |

| Lifting Gear (7) | Number | Type | SWL |
|---|---|---|---|
| | 2 | Crane | 25 |
| | 5 | Crane | 12.5 |

| Lane Capacity | Lane Capacity: | n/a |
|---|---|---|

## Machinery (Engines, Speed, Propellers, Boilers, Generators)

| | | |
|---|---|---|
| Engines (1) | Type: | Diesel (1) |
| | Power (Kilowatts) | 9672 |
| | Designed by: | Sulzer T. |
| | Built by: | Dieselmotorenwerk Rostock GMBH |
| | Built at: | Rostock (DEU) |

| | Position | Cylinders | Bore | Stroke | Fuel | Designation: |
|---|---|---|---|---|---|---|
| | n/a | 6 | 580 | 1700 | Marine Diesel | 6RTA58 |

| | | |
|---|---|---|
| Primary Fuel Type | Type: | Marine Diesel |
| | Capacity | 2132 |
| | Consumption | 18KTS (L) |
| Speed | Speed (Knots) | 18.8 |
| | Speed Type | n/a |
| Propellers (1) | Number | 1 |
| | Type | Controllable Pitch |

© 2014 Informa UK Ltd, All rights reserved.                     Downloaded by: carol.holness@nortonrose.com

Lloyd's List Intelligence
*Shipping just got smarter*

Vessel Report  –  Atlantic Navigator

Confidential

| Boilers (2) | Type | Number | Auxillary | Pressure | MPA: | Heat: |
|---|---|---|---|---|---|---|
| | Composite | 1 | Auxillary | 10 | 1 | 78 |
| | Exhaust Gas | 1 | Auxillary | 13 | 1.3 | 366 |

| Generators (5) | Generator Number | Power Type | Power | | Current AC / DC |
|---|---|---|---|---|---|
| | 1 | KW | 97 | | |
| | 1 | KW | 512 | | |
| | 1 | KW | 1100 | | |
| | 2 | KW | 712 | | |

## Inmarsat (Mobile numbers)

| Details | Type | Mobile Number | Answer Back |
|---|---|---|---|
| | C | 425676811 | 9HBZ9 |
| | C | 425676812 | 9HBZ9 |
| | N | 764805644 | 9HBZ9 |

## Vessel Movements

The vessel's latest position and movement history combining AIS and Lloyd's Agency Network data, with all movements back to 1997



| | | | |
|---|---|---|---|
| Last Position: | Baltimore, U.S.A. 21-May-2014 15:48:18 AIS | Voyage origin: | Annapolis Anch., U.S.A. |
| Position: | 39° 15' 40.43" N – 76° 34' 17.36" W | Voyage destination: | Baltimore, U.S.A. |
| Distance: | 2.34 | | View Last AIS Report |
| Speed (SOG): | 0 knots | | |
| Course (COG): | 95° | | |

| Place Name | Country Name | Area Name | Arrival Date | Sailed Date | Details |
|---|---|---|---|---|---|
| Annapolis Anch. | U.S.A. | US Atlantic | 18/05/14 11:00 | 19/05/14 13:00 | Anchored |
| Baltimore | U.S.A. | US Atlantic | 19/05/14 06:00 | Before 18/05/14 11:00 | |
| Annapolis Anch. | U.S.A. | US Atlantic | 18/05/14 11:00 | 19/05/14 02:53 | Anchored |
| Skaw | Denmark | Scandinavia/Baltic | 05/05/14 01:43 | 05/05/14 01:43 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 26/04/14 05:29 | 02/05/14 01:37 | |
| Houston | U.S.A. | US Gulf | 29/03/14 21:18 | 06/04/14 15:34 | |
| New Orleans | U.S.A. | US Gulf | After 22/03/14 21:32 | 25/03/14 13:00 | |
| Arabi | U.S.A. | US Gulf | 22/03/14 21:32 | Before 25/03/14 13:00 | |
| New Orleans | U.S.A. | US Gulf | 22/03/14 11:00 | Before 22/03/14 21:32 | |
| Dover Strait | U.K. | UK/Eire | 06/03/14 11:00 | 06/03/14 11:00 | Passed West |
| Skaw | Denmark | Scandinavia/Baltic | 05/03/14 07:28 | 05/03/14 07:28 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 23/02/14 17:58 | 02/03/14 12:17 | |
| Skaw | Denmark | Scandinavia/Baltic | 20/02/14 10:45 | 20/02/14 10:45 | Passed South |
| Houston | U.S.A. | US Gulf | 29/01/14 06:05 | 03/02/14 14:30 | |
| New Orleans | U.S.A. | US Gulf | 25/01/14 11:00 | 27/01/14 13:00 | |
| Tampa | U.S.A. | US Gulf | 22/01/14 11:16 | 24/01/14 01:25 | |
| Dover Strait | U.K. | UK/Eire | 01/01/14 11:00 | 01/01/14 11:00 | Passed West |

© 2014 Informa UK Ltd, All rights reserved.    Downloaded by: carol.holness@nortonrose.com

Lloyd's List Intelligence
*Shipping just got smarter*

Vessel Report – ⚓ Atlantic Navigator

Confidential

| Place Name | Country Name | Area Name | Arrival Date | Sailed Date | Details |
|---|---|---|---|---|---|
| St. Petersburg | Russia | Scandinavia/Baltic | 20/12/13 04:49 | 27/12/13 11:23 | |
| Skaw | Denmark | Scandinavia/Baltic | 17/12/13 04:48 | 17/12/13 04:48 | Passed South |
| Baltimore | U.S.A. | US Atlantic | 01/12/13 08:00 | 04/12/13 18:30 | |
| Dover Strait | U.K. | UK/Eire | 19/11/13 11:00 | 19/11/13 11:00 | Passed West |
| Skaw | Denmark | Scandinavia/Baltic | 17/11/13 18:33 | 17/11/13 18:33 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 07/11/13 16:35 | 14/11/13 20:41 | |
| Skaw | Denmark | Scandinavia/Baltic | 04/11/13 13:27 | 04/11/13 13:27 | Passed South |
| Dover Strait | U.K. | UK/Eire | 02/11/13 11:00 | 02/11/13 11:00 | Passed East |
| Baltimore | U.S.A. | US Atlantic | 20/10/13 00:50 | 22/10/13 17:30 | |
| Sorel | Canada | Great Lakes - Canada | 13/10/13 08:35 | 14/10/13 23:10 | |
| Skaw | Denmark | Scandinavia/Baltic | 03/10/13 04:10 | 03/10/13 04:10 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 20/09/13 18:16 | 30/09/13 12:35 | |
| New Orleans | U.S.A. | US Gulf | 28/08/13 11:00 | 31/08/13 13:00 | |
| Houston | U.S.A. | US Gulf | 24/08/13 04:32 | 27/08/13 17:52 | |
| Skaw | Denmark | Scandinavia/Baltic | 06/08/13 17:48 | 06/08/13 17:48 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 29/07/13 07:27 | 03/08/13 22:17 | |
| Skaw | Denmark | Scandinavia/Baltic | 26/07/13 03:26 | 26/07/13 03:26 | Passed South |
| Tampa | U.S.A. | US Gulf | 12/07/13 11:11 | 12/07/13 16:52 | |
| New Orleans | U.S.A. | US Gulf | 08/07/13 11:00 | 11/07/13 13:00 | |
| Houston | U.S.A. | US Gulf | 29/06/13 01:52 | 06/07/13 13:00 | |
| Baltimore | U.S.A. | US Atlantic | 22/06/13 11:00 | 22/06/13 20:00 | |
| Skaw | Denmark | Scandinavia/Baltic | 09/06/13 18:59 | 09/06/13 18:59 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 31/05/13 06:11 | 06/06/13 23:06 | |
| Skaw | Denmark | Scandinavia/Baltic | 28/05/13 00:57 | 28/05/13 00:57 | Passed South |
| Tampa | U.S.A. | US Gulf | 12/05/13 04:14 | 13/05/13 17:52 | |
| Houston | U.S.A. | US Gulf | 02/05/13 05:28 | 09/05/13 19:31 | |
| Halifax | Canada | Great Lakes - Canada | 24/04/13 13:17 | 24/04/13 17:17 | |
| Dover Strait | U.K. | UK/Eire | 14/04/13 11:00 | 14/04/13 11:00 | Passed West |
| Skaw | Denmark | Scandinavia/Baltic | 13/04/13 01:01 | 13/04/13 01:01 | Passed North |
| St. Petersburg | Russia | Scandinavia/Baltic | 01/04/13 12:09 | 10/04/13 02:23 | |
| St. Petersburg Anch. | Russia | Scandinavia/Baltic | 31/03/13 20:35 | 01/04/13 07:57 | Anchored |
| Skaw | Denmark | Scandinavia/Baltic | 28/03/13 19:03 | 28/03/13 19:03 | Passed South |
| Houston | U.S.A. | US Gulf | 27/02/13 20:05 | 10/03/13 18:52 | |

## Vessel AIS Sightings

| Type | Stay | Nearest Port | Distance | From | To | Destination | ETA |
|---|---|---|---|---|---|---|---|
| Stopped | 2d 1h | Baltimore | 2.3 | 19/05/14 10:54 | 21/05/14 11:45 | BALTIMORE | 17/05/14 |
| Distancing | | Baltimore | 2.3 | 19/05/14 10:27 | 19/05/14 10:36 | BALTIMORE | 17/05/14 |

© 2014 Informa UK Ltd, All rights reserved.          Downloaded by: carol.holness@nortonrose.com

Lloyd's List Intelligence
Shipping just got smarter

Vessel Report  -  ⚓ Atlantic Navigator

Confidential

| Type | Stay | Nearest Port | Distance | From | To | Destination | ETA |
|------|------|--------------|----------|------|-----|-------------|-----|
| Stopped | 4h40m | Baltimore | 2.3 | 19/05/14 05:34 | 19/05/14 10:15 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 2.3 | 19/05/14 02:48 | 19/05/14 05:34 | BALTIMORE | 17/05/14 |
| Distancing | | Baltimore | 22.3 | 19/05/14 02:42 | 19/05/14 02:48 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.3 | 19/05/14 02:06 | 19/05/14 02:24 | BALTIMORE | 17/05/14 |
| Stopped | 2h20m | Baltimore | 22.3 | 18/05/14 23:30 | 19/05/14 01:51 | BALTIMORE | 17/05/14 |
| Distancing | | Baltimore | 22.2 | 18/05/14 22:15 | 18/05/14 23:03 | BALTIMORE | 17/05/14 |
| Stopped | 0h14m | Baltimore | 22.2 | 18/05/14 21:39 | 18/05/14 21:54 | PTS | 03/08/14 |
| Approaching | | Baltimore | 22.2 | 18/05/14 20:54 | 18/05/14 21:15 | BALTIMORE | 17/05/14 |
| Stopped | 2h11m | Baltimore | 22.3 | 18/05/14 18:21 | 18/05/14 20:33 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.3 | 18/05/14 17:00 | 18/05/14 17:03 | BALTIMORE | 17/05/14 |
| Stopped | 0h3m | Baltimore | 22.3 | 18/05/14 15:48 | 18/05/14 15:51 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.3 | 18/05/14 15:15 | 18/05/14 15:30 | | |
| Stopped | 3h2m | Baltimore | 22.3 | 18/05/14 11:27 | 18/05/14 14:30 | BALTIMORE | 17/05/14 |
| Distancing | | Baltimore | 22.3 | 18/05/14 09:36 | 18/05/14 11:15 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.2 | 18/05/14 08:33 | 18/05/14 09:09 | BALTIMORE | 17/05/14 |
| Stopped | 0h12m | Baltimore | 22.2 | 18/05/14 08:21 | 18/05/14 08:33 | BALTIMORE | 17/05/14 |
| Distancing | | Baltimore | 22.2 | 18/05/14 06:57 | 18/05/14 08:06 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.2 | 18/05/14 05:21 | 18/05/14 06:36 | BALTIMORE | 17/05/14 |
| Stopped | 2h45m | Baltimore | 22.3 | 18/05/14 01:48 | 18/05/14 04:33 | BALTIMORE | 17/05/14 |
| Approaching | | Baltimore | 22.3 | 17/05/14 23:53 | 18/05/14 01:33 | BALTIMORE | 17/05/14 |
| Distancing | | Cove Point | 27.7 | 17/05/14 21:51 | 17/05/14 23:53 | BALTIMORE | 17/05/14 |
| Approaching | | Cove Point | 2.5 | 17/05/14 20:46 | 17/05/14 21:51 | BALTIMORE | 17/05/14 |
| Approaching | | Piney Point | 14.4 | 17/05/14 19:35 | 17/05/14 20:46 | BALTIMORE | 17/05/14 |
| Distancing | | Yorktown | 23.5 | 17/05/14 16:03 | 17/05/14 17:34 | BALTIMORE | 17/05/14 |
| Approaching | | Yorktown | 12.1 | 17/05/14 15:50 | 17/05/14 16:03 | BALTIMORE | 17/05/14 |
| Distancing | | Lynnhaven Roads | 12.9 | 17/05/14 14:47 | 17/05/14 15:50 | BALTIMORE | 17/05/14 |
| Approaching | | Lynnhaven Roads | 4.8 | 17/05/14 11:07 | 17/05/14 14:47 | BALTIMORE | 17/05/14 |
| Satellite | | Lynnhaven Roads | 60.4 | 17/05/14 09:26 | 17/05/14 09:26 | | |
| Approaching | | Lynnhaven Roads | 91.3 | 17/05/14 06:37 | 17/05/14 06:38 | | |
| Satellite | | Cape May | 150.9 | 16/05/14 23:01 | 16/05/14 23:01 | | |
| Satellite | | Riverhead | 235 | 16/05/14 12:24 | 16/05/14 12:24 | | |
| Satellite | | Riverhead | 251.8 | 16/05/14 08:39 | 16/05/14 08:39 | | |
| Satellite | | Sandwich(USA) | 275.5 | 15/05/14 21:57 | 15/05/14 23:31 | | |
| Satellite | | Shelburne | 332.7 | 15/05/14 12:24 | 15/05/14 13:55 | | |
| Satellite | | Shelburne | 340.5 | 15/05/14 03:54 | 15/05/14 03:54 | BALTIMORE | 17/05/14 |
| Satellite | | Shelburne | 358.5 | 14/05/14 23:27 | 14/05/14 23:27 | BALTIMORE | 17/05/14 |
| Satellite | | Liscomb | 386.6 | 14/05/14 11:17 | 14/05/14 12:56 | BALTIMORE | 17/05/14 |
| Satellite | | Isaac's Harbour | 415.5 | 14/05/14 04:47 | 14/05/14 06:25 | BALTIMORE | 17/05/14 |
| Satellite | | St. Pierre(SPM) | 426.1 | 14/05/14 02:57 | 14/05/14 02:57 | BALTIMORE | 17/05/14 |
| Satellite | | St. Pierre(SPM) | 424.5 | 13/05/14 23:02 | 14/05/14 00:32 | BALTIMORE | 17/05/14 |
| Satellite | | Bay Bulls | 420.9 | 13/05/14 06:07 | 13/05/14 12:37 | BALTIMORE | 17/05/14 |
| Satellite | | Bay Bulls | 437.4 | 13/05/14 03:09 | 13/05/14 03:09 | | |
| Satellite | | Bay Bulls | 448 | 12/05/14 23:40 | 12/05/14 23:40 | | |
| Satellite | | Bay Bulls | 469.9 | 12/05/14 10:09 | 12/05/14 13:23 | BALTIMORE | 17/05/14 |
| Satellite | | Bay Bulls | 495.2 | 12/05/14 06:55 | 12/05/14 06:55 | BALTIMORE | 17/05/14 |
| Satellite | | Bay Bulls | 530.9 | 12/05/14 23:50 | 12/05/14 00:09 | BALTIMORE | 17/05/14 |
| Satellite | | Fayal | 560.4 | 11/05/14 08:39 | 11/05/14 16:04 | BALTIMORE | 17/05/14 |
| Satellite | | Graciosa Is. | 534.6 | 11/05/14 01:36 | 11/05/14 01:36 | BALTIMORE | 17/05/14 |
| Satellite | | Graciosa Is. | 573 | 10/05/14 09:28 | 10/05/14 15:04 | BALTIMORE | 17/05/14 |

## Vessel Fixtures

© 2014 Informa UK Ltd, All rights reserved.        Downloaded by: carol.holness@nortonrose.com

7

Lloyd's List Intelligence
Shipping just got smarter
Vessel Report - Atlantic Navigator
Confidential

## Dry Time
No fixtures data available
## Tanker Voyage
No fixtures data available

## Vessel Incidents
**Inspections showing deficiencies, date, place, name, beneficial owner, and Port State Control authority (MOU)**
**Inspections: 79**

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 26-Dec-2013 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 29-Aug-2013 | U.S.A. | New Orleans | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 02-May-2013 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Fire Fighting, Sub System: Fixed Fire Detection System, Deficiency: 0715 - Detection - Any required automatic sprinkler and fire alarm and fire detection system shall be capable of immediate operation at all times. Multiple smoke dectors in the engine room are inopera, Resolved: True, Resolved Date: 06-may-2013, Resolved Descr: Checked multiple random smoke detectors in engine room all were operable.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 20-Jan-2013 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 18-Dec-2012 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 01-Dec-2012 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 05-Oct-2012 | U.S.A. | Philadelphia | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Personnel, Sub System: Certificates/Documents/Licenses, Deficiency: 0220 - THE ENDORSEMENT SHALL BE ASSIGNED A UNIQUE NUMBER. THE NUMBER ON THE CHIEF OFFICER'S FLAG STATE (MALTA) ENDORSEMENT DID NOT MATCH THE CERTIFICATE NUMBER ON HIS NATIONAL LICENSE., Resolved: True, Resolved Date: 01-dec-2012, Resolved Descr: Chief Officer provided application for flag state endorsement. Application expires January 2013.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 05-Oct-2012 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Personnel, Sub System: Certificates/Documents/Licenses, Deficiency: 0220 - THE ENDORSEMENT SHALL BE ASSIGNED A UNIQUE NUMBER. THE NUMBER ON THE CHIEF OFFICER'S FLAG STATE (MALTA) ENDORSEMENT DID NOT MATCH THE CERTIFICATE NUMBER ON HIS NATIONAL LICENSE., Resolved: True, Resolved Date: 01-dec-2012, Resolved Descr: Chief Officer provided application for flag state endorsement. Application expires January 2013.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 08-Mar-2012 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 03-Feb-2012 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |

Deficiencies:
• Life saving appliances - 11110 - Stowage and provision of liferafts - (HRU improp. fitted)
• Pollution prevention - Marpol Annex V - 14503 - Garbage management plan - (Missing)

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 15-Sep-2011 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 09-Mar-2011 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 19-Jan-2011 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 06-Aug-2010 | U.S.A. | Savannah | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 06-Aug-2010 | U.S.A. | Texas City | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 03-Aug-2010 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: 1730 - Oily-water seperating equipment -Vessel shall be provided w/ oil filtering equipment of a design approved by Admin. Vessel fitted w/ A.393(x) OWS.



© 2014 Informa UK Ltd, All rights reserved.    Downloaded by: carol.holness@nortonrose.com

Confidential

**Lloyd's List** Intelligence
*Shipping just got smarter*

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

During test of OWS, PSCO discovered excessive, Resolved: Witnessed proper test of OWS with new 3-way valve
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: 1730 - Oily-water seperating equipment -Vessel shall be provided w/ oil filtering equipment of a design approved by Admin. Vessel fitted w/ A.393(x) OWS. During test of OWS PSCO discovered excessive w, Resolved: True, Resolved Date: 07-aug-2010, Resolved Descr: Witnessed proper test of OWS with new 3-way valve

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 03-Aug-2010 | U.S.A. | Philadelphia | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: 1730 - Oily-water seperating equipment -Vessel shall be provided w/ oil filtering equipment of a design approved by Admin. Vessel fitted w/ A.393(x) OWS. During test of OWS, PSCO discovered excessive, Resolved: true, Resolved Date: 07-aug-2010, Resolved Descr: Witnessed proper test of OWS with new 3-way valve
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: 1730 - Oily-water seperating equipment -Vessel shall be provided w/ oil filtering equipment of a design approved by Admin. Vessel fitted w/ A.393(x) OWS. During test of OWS PSCO discovered excessive w, Resolved: True, Resolved Date: 07-aug-2010, Resolved Descr: Witnessed proper test of OWS with new 3-way valve

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 19-Jan-2010 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Personnel, Sub System: Certificates/Documents/Licenses, Deficiency: The 3rd Officer does not have a valid flag state endorsement. He has applied for an endorsement but, the application is more than 3 months old. the vessel must provide the original flag state endorsem, Resolved: true, Resolved Date: 20-jan-2010, Resolved Descr: MST1 Devine and MST1 Reinhard attended vessel and witnessed required documentation.
• System: Lifesaving, Sub System: Lifeboat, Deficiency: Neither one of the lifeboats are marked with an identification number in such a way that they are visible from above. They have the call sign but, need 1 and 2 marked on top to identify which lifeboat, Resolved: true, Resolved Date: 20-jan-2010, Resolved Descr: Received Class Report attesting to the proper lettering on both Port and Stbd life boats.
• System: Lifesaving, Sub System: Launching Appliances, Deficiency: During testing of the Port Side lifeboat it was noticed that the manual brake was not holding without a crewman applying pressure to the brake. Class to attest to the proper operation of both lifeboat, Resolved: true, Resolved Date: 20-jan-2010, Resolved Descr: Received Class Report Attesting to the adjustments made to the brake lever, and proper operation under manual control.
• System: Lifesaving, Sub System: Lifeboat, Deficiency: Neither one of the lifeboats are marked with an identification number in such a way that they are visible from above. They have the call sign but need 1 and 2 marked on top to identify which lifeboat., Resolved: True, Resolved Date: 20-jan-2010, Resolved Descr: Received Class Report attesting to the proper lettering on both Port and Stbd life boats.
• System: Lifesaving, Sub System: Launching Appliances, Deficiency: During testing of the Port Side lifeboat it was noticed that the manual brake was not holding without a crewman applying pressure to the brake. Class to attest to the proper operation of both lifeboat, Resolved: True, Resolved Date: 20-jan-2010, Resolved Descr: Received Class Report Attesting to the adjustments made to the brake lever and proper operation under manual control.
• System: Personnel, Sub System: Certificates/Documents/Licenses, Deficiency: The 3rd Officer does not have a valid flag state endorsement. He has applied for an endorsement but the application is more than 3 months old. the vessel must provide the original flag state endorseme, Resolved: True, Resolved Date: 20-jan-2010, Resolved Descr: MST1 Devine and MST1 Reinhard attended vessel and witnessed required documentation.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 10-Jul-2009 | Canada | Montreal | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |

Deficiencies:
• Structural safety - Ballast, fuel and other tanks: Holed
• Structural safety - Ballast, fuel and other tanks: Holed
• Structural safety - Ballast, fuel and other tanks: Holed
• Structural safety - Ballast, fuel and other tanks: Holed
• Structural safety - Ballast, fuel and other tanks: Holed

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|---|---|---|---|---|---|---|---|
| 04-May-2009 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 12-Apr-2009 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 14-Nov-2008 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 27-Oct-2008 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Lifesaving, Sub System: Lifeboat Equipment, Deficiency: SOLAS 74 (81/83 AMMEND) CHIII Reg 41 8.12 03 food rations were found wasted on the STBD side lifeboat. receipt of food rations to be provided prior to departure from port, to the satisfaction of the C, Resolved: true, Resolved Date: 28-oct-2008, Resolved Descr: Received faxed class report clearing def.
• System: Lifesaving, Sub System: Lifeboat Equipment, Deficiency: SOLAS 74 (81/83 AMMEND) CHIII Reg 41 8.12 03 food rations were found wasted on the STBD side lifeboat. receipt of food rations to be provided prior to departure from port to the satisfaction of the Co, Resolved: True, Resolved Date: 28-oct-2008, Resolved Descr: Received faxed class report clearing def.

Vessel Report  -  ⚓ Atlantic Navigator

Confidential

Lloyd's List Intelligence
Shipping just got smarter

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 10-May-2008 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Documentation, Sub System: Certificates/Documents, Deficiency: Life raft information on record of approved SEC does not match life rafts on board the vessel (date of manufacture for all rafts is different than listed on life raft certificates as well as number of, Resolved: true, Resolved Date: 07-aug-2008, Resolved Descr: Received class report clearing above issued def.
• System: Fire Fighting, Sub System: International Shore Connection, Deficiency: Gasket on starboard side International Shore Connection is deteriorated and unusable. Class to attest new gasket is provided. SOLAS II-2/19, Resolved: true, Resolved Date: 07-aug-2008, Resolved Descr: Received class report clearing above issued def.
• System: Documentation, Sub System: Certificates/Documents, Deficiency: Life raft information on record of approved SEC does not match life rafts on board the vessel (date of manufacture for all rafts is different than listed on life raft certificates as well as number of, Resolved: True, Resolved Date: 07-aug-2008, Resolved Descr: Received class report clearing above issued def.
• System: Fire Fighting, Sub System: International Shore Connection, Deficiency: Gasket on starboard side International Shore Connection is deteriorated and unusable. Class to attest new gasket is provided. SOLAS II-2/19, Resolved: True, Resolved Date: 07-aug-2008, Resolved Descr: Received class report clearing above issued def.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 05-Mar-2008 | U.S.A. | New Orleans | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 22-Dec-2007 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 16-Nov-2007 | U.S.A. | New Orleans | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 10-Jul-2007 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Houston> United States Coastguard |
| 30-Apr-2007 | U.S.A. | New Orleans | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 28-Feb-2007 | U.S.A. | New Orleans | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: It took crew over 45 minutes of manipulation to demonstrate operation of incinerator. Provide documentation attesting to proper operation system without manipulation. Make repairs to satisfaction of t, Resolved: true, Resolved Date: 30-apr-2007, Resolved Descr: Received class report from Russian Maritime Register of Shipping satisfying requirement.
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: The vessel Marine Sanitation Device does not have certification in accordance with 33 CFR 159.7. Provide proof of compliance with 33 CFR 159.7 to the satisfaction of the Coast Guard., Resolved: true, Resolved Date: 30-apr-2007, Resolved Descr: Coast Guard Marine Inspector observed certifcation placard on MSD.
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: The vessel Marine Sanitation Device does not have certification in accordance with 33 CFR 159.7. Provide proof of compliance with 33 CFR 159.7 to the satisfaction of the Coast Guard., Resolved: True, Resolved Date: 30-apr-2007, Resolved Descr: Coast Guard Marine Inspector observed certifcation placard on MSD.
• System: Pollution Prevention/Response, Sub System: Prevention Equipment, Deficiency: It took crew over 45 minutes of manipulation to demonstrate operation of incinerator. Provide documentation attesting to proper operation system without manipulation. Make repairs to satisfaction of t, Resolved: True, Resolved Date: 30-apr-2007, Resolved Descr: Received class report from Russian Maritime Register of Shipping satisfying requirement.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 24-Jan-2007 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |

Deficiencies:
• Operational deficiencies - Fire control plan: Incomplete
• Propulsion & aux. - Other (machinery): Other
• Working spaces and accident prevention - Lighting: Damaged

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 17-Dec-2006 | U.S.A. | Port Arthur | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Port Arthur> United States Coastguard |
| 17-Dec-2006 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 04-Oct-2006 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 24-Aug-2006 | U.S.A. | Galveston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 24-Aug-2006 | U.S.A. | Charleston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Charleston> United States Coastguard |

Vessel Report  -  Atlantic Navigator

Lloyd's List Intelligence
*Shipping just got smarter*

Confidential

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 23-Feb-2006 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Baltimore> United States Coastguard |
| 22-Feb-2006 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Portsmouth> United States Coastguard |
| 22-Feb-2006 | U.S.A. | Portsmouth(VA USA) | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |
| 30-Jan-2006 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |
| 18-Dec-2005 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Baltimore> United States Coastguard |
| 16-Oct-2005 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Baltimore> United States Coastguard |

Deficiencies:
• System: Electrical, Sub System: Electric Generation Source (emergency), Deficiency: Leaking fuel oil lines and injectors to emergency generator. Solas 74A II-I/26.1, Resolved: true, Resolved Date: 17-oct-2005, Resolved Descr: Emergency generator repaired to satisfaction of attending CG inspectors.
• System: Electrical, Sub System: Electric Generation Source (emergency), Deficiency: Leaking fuel oil lines and injectors to emergency generator. Solas 74A II-I/26.1, Resolved: True, Resolved Date: 17-oct-2005, Resolved Descr: Emergency generator repaired to satisfaction of attending CG inspectors.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 16-Aug-2005 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | BALTIMORE, MD> United States Coastguard |
| 07-Mar-2005 | U.S.A. | Galveston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Engineering, Sub System: Thrusters, Deficiency: The control transformer for the bow thruster controllable pitch propeller circuitry failed., Resolved: true, Resolved Date: 07-mar-2005, Resolved Descr: Attended vessel and observed the installation of a new transformer and witnessed the proper operation of the bow thruster.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 07-Mar-2005 | U.S.A. | U.S.A. | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | United States Coastguard |

Deficiencies:
• System: Engineering, Sub System: Thrusters, Deficiency: The control transformer for the bow thruster controllable pitch propeller circuitry failed., Resolved: true, Resolved Date: 07-mar-2005, Resolved Descr: Attended vessel and observed the installation of a new transformer and witnessed the proper operation of the bow thruster.
• System: Engineering, Sub System: Thrusters, Deficiency: The control transformer for the bow thruster controllable pitch propeller circuitry failed., Resolved: True, Resolved Date: 07-mar-2005, Resolved Descr: Attended vessel and observed the installation of a new transformer and witnessed the proper operation of the bow thruster.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 07-Mar-2005 | U.S.A. | Houston | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | GALENA PARK, TX> United States Coastguard |
| 23-Feb-2005 | U.S.A. | Baltimore | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | BALTIMORE, MD> United States Coastguard |
| 26-Jan-2005 | Russia | St. Petersburg | Atlantic Navigator | Atlantic E.N. | Baltic Mercur | | Paris |

Deficiencies:
• Load lines - Freeboard marks: Not readable
• Propulsion & aux. - Other (machinery): Other
• Working spaces and accident prevention - Lighting: Incomplete
• Operational deficiencies - Manuals instructions, etc.: Incomplete

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 02-Nov-2004 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | Philadelphia> United States Coastguard |
| 17-Aug-2004 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 17-Aug-2004 | U.S.A. | New York | Lykes Energizer | Seaesteem | Oceanbulk | | STATEN ISLAND, |

© 2014 Informa UK Ltd, All rights reserved.

Downloaded by: carol.holness@nortonrose.com

Vessel Report  -  ⚓ Atlantic Navigator

Lloyd's List Intelligence
*Shipping just got smarter*

Confidential

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| | | | | | | | NY> United States Coastguard |
| 04-Jun-2004 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |

Deficiencies:
• System: Documentation, Sub System: Manifests/Lists, Deficiency: VESSEL DID NOT HAVE CURRENT HAZMAT (CLASS 3) CARGO LISTED ON DCM. LEGACY COMPONENT DESC: Dangerous Goods Manifest/Stowage Plan, Resolved: true, Resolved Date: 05-jun-2004, Resolved Descr:
• System: Documentation, Sub System: Manifests/Lists, Deficiency: VESSEL DID NOT HAVE CURRENT HAZMAT (CLASS 3) CARGO LISTED ON DCM. LEGACY COMPONENT DESC: Dangerous Goods Manifest/Stowage Plan, Resolved: True, Resolved Date: 05-jun-2004, Resolved Descr:

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 03-Jun-2004 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 03-Jun-2004 | U.S.A. | New York | Lykes Energizer | Seaesteem | Oceanbulk | | STATEN ISLAND, NY> United States Coastguard |
| 02-Jun-2004 | U.S.A. | U.S.A. | Lykes Energizer | Seaesteem | Oceanbulk | | U.S.A.> United States Coastguard |
| 02-Jun-2004 | U.S.A. | New York | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 01-Apr-2004 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | Philadelphia> United States Coastguard |
| 11-Jan-2004 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |
| 10-Jun-2003 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |
| 24-May-2003 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | Philadelphia> United States Coastguard |
| 23-May-2003 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |

Deficiencies:
• System: Fire Fighting, Sub System: Fire Hydrants, Deficiency: All of the fire hose boxes and/or hyrdrant stations were missing the necessary tools (i.e. spanner wrenches) to keep each ready for use. As required by Solas 74/78 Ch.II-2/Reg.4.7.1. To be corrected, Resolved: true, Resolved Date: 10-jun-2003, Resolved Descr: Fire hoses were not of the type that required any tools or wrenches for connecting. Deficiency cleared.
• System: Fire Fighting, Sub System: Fire Hydrants, Deficiency: All of the fire hose boxes and/or hyrdrant stations were missing the necessary tools (i.e. spanner wrenches) to keep each ready for use. As required by Solas 74/78 Ch.II-2/Reg.4.7.1. To be corrected w, Resolved: True, Resolved Date: 10-jun-2003, Resolved Descr: Fire hoses were not of the type that required any tools or wrenches for connecting. Deficiency cleared.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 31-Jan-2003 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |
| 18-Nov-2002 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 18-Nov-2002 | U.S.A. | U.S.A. | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 13-Nov-2002 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |

© 2014 Informa UK Ltd, All rights reserved.
Downloaded by: carol.holness@nortonrose.com

Lloyd's List Intelligence
Shipping just got smarter

Vessel Report  -  Atlantic Navigator

Confidential

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|

Deficiencies:
• System: Lifesaving, Sub System: Lifeboat Equipment, Deficiency: Anti-seasickness pills on board both life-boats are expired and/or missing. Ship must maintain pills in adequate number on board life-boats. As required by Solas 74/78, Ch. III, Reg. 41/8.12. LEGAC, Resolved: true, Resolved Date: 14-nov-2002, Resolved Descr: Vessel recieved 34 dozen (364) anti-seasickness pills on board from agent. Life-boats now meet requirement. MSO rcvd fax copy of receipt of purchase.
• System: Navigation, Sub System: Emergency Steering, Deficiency: Emergency steering gear audible alarm is inoperable. Alarm must be audible on the bridge. Solas 74/78, Ch. II-1, Reg. 29.8.4. Vessel to correct w/in 30 days and provide class report to USCG. LEGAC, Resolved: true, Resolved Date: 31-jan-2003, Resolved Descr: Received a faxed copy of the report of the class survey conducted on 23JAN03. Class society attests to the proper operation of the steering gear switch and alarm.
• System: Electrical, Sub System: Electrical Distribution System (service), Deficiency: Machinery installation control-box panels #1-3, and remote control device panel # AFAS011, must be left open to properly cool electrical equipment. This presents a potential shock hazard to the crew., Resolved: true, Resolved Date: 31-jan-2003, Resolved Descr: 31JAN03 - Recieved a faxed copy of the report of the class survey conducted on 23JAN03. Class society attests to the proper operation of machine control panels.
• System: Navigation, Sub System: Emergency Steering, Deficiency: Emergency steering gear audible alarm is inoperable. Alarm must be audible on the bridge. Solas 74/78 Ch. II-1 Reg. 29.8.4. Vessel to correct w/in 30 days and provide class report to USCG. LEGACY COMP, Resolved: True, Resolved Date: 31-jan-2003, Resolved Descr: Received a faxed copy of the report of the class survey conducted on 23JAN03. Class society attests to the proper operation of the steering gear switch and alarm.
• System: Lifesaving, Sub System: Lifeboat Equipment, Deficiency: Anti-seasickness pills on board both life-boats are expired and/or missing. Ship must maintain pills in adequate number on board life-boats. As required by Solas 74/78 Ch. III Reg. 41/8.12. LEGACY COM, Resolved: True, Resolved Date: 14-nov-2002, Resolved Descr: Vessel recieved 34 dozen (364) anti-seasickness pills on board from agent. Life-boats now meet requirement. MSO rcvd fax copy of receipt of purchase.
• System: Electrical, Sub System: Electrical Distribution System (service), Deficiency: Machinery installation control-box panels #1-3 and remote control device panel # AFAS011 must be left open to properly cool electrical equipment. This presents a potential shock hazard to the crew. Pa, Resolved: True, Resolved Date: 31-jan-2003, Resolved Descr: 31JAN03 - Recieved a faxed copy of the report of the class survey conducted on 23JAN03. Class society attests to the proper operation of machine control panels.

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 12-Nov-2002 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | Philadelphia> United States Coastguard |
| 02-Sep-2002 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 02-Sep-2002 | U.S.A. | U.S.A. | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 22-Aug-2002 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |
| 21-Aug-2002 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | Philadelphia> United States Coastguard |
| 31-May-2002 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 31-May-2002 | U.S.A. | U.S.A. | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 23-May-2002 | U.S.A. | Philadelphia | Lykes Energizer | Seaesteem | Oceanbulk | | PHILADELPHIA, PA> United States Coastguard |

Deficiencies:
• System: Accommodation/Occupational Safety, Sub System: Occupational Safety, Deficiency: ANCHOR WINDLASS PLATFORM MISSING MULTIPLE DECK PLATES DUE TO HEAVY WEATHER., Resolved: true, Resolved Date: 22-aug-2002, Resolved Descr:
• System: Deck/Cargo, Sub System: Mooring/Anchoring, Deficiency: PORT ANCHOR WINDLASS LEAKING EXCESSIVE HYDRAULIC OIL ON DECK. LEGACY COMPONENT DESC: WINDLASS, Resolved: true, Resolved Date: 22-aug-2002, Resolved Descr:
• System: Accommodation/Occupational Safety, Sub System: Occupational Safety, Deficiency: ANCHOR WINDLASS PLATFORM MISSING MULTIPLE DECK PLATES DUE TO HEAVY WEATHER., Resolved: True, Resolved Date: 22-aug-2002, Resolved Descr:
• System: Deck/Cargo, Sub System: Mooring/Anchoring, Deficiency: PORT ANCHOR WINDLASS LEAKING EXCESSIVE HYDRAULIC OIL ON DECK. LEGACY COMPONENT DESC: WINDLASS, Resolved: True, Resolved Date: 22-aug-2002, Resolved Descr:

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 19-Dec-2001 | U.S.A. | Galveston | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |
| 19-Dec-2001 | U.S.A. | U.S.A. | Lykes Energizer | Seaesteem | Oceanbulk | | United States Coastguard |

© 2014 Informa UK Ltd, All rights reserved.

Lloyd's List Intelligence
Shipping just got smarter

Vessel Report  -  Atlantic Navigator

Confidential

| Date | Country | Place | Vessel Name At Time | Registered Owner | Beneficial Owner | Detained | MOU |
|------|---------|-------|---------------------|------------------|------------------|----------|-----|
| 22-Oct-1999 | Canada | St. Catharines | Thorsriver | Seaesteem | Oceanbulk | | Paris |
| 03-May-1996 | Tahiti | Tahiti | Kovrov | Baltcy | Baltic Shipping C. | Detained | Other Sources |
| 24-Dec-1995 | French Polynesia | Papeete | Kovrov | Baltcy | Baltic Shipping C. | Detained | Other Sources |
| 01-Aug-1994 | Panama | Balboa | Kovrov | Baltcy | Baltic Shipping C. | Detained | Other Sources |

Please Note: All inspection records are supplied by one of the following MOU's:
- Australian Maritime Safety Authority
- Indian Ocean
- Paris
- Riyadh
- Tokyo
- United States Coastguard
- Vina del Mar
- Abuja

**Detentions showing type, vessel name, registered owner, and precis as reported by the Port State Control authority**

**Detentions: 3**

**Tahiti (TAH),  Tahiti**

| | |
|---|---|
| Detention date: | 03-May-1996 |
| Release date: | n/a |
| Precis: | Reported 03 May 1996 under arrest at Tahiti. Auction 04 Dec unsuccessful. Subsequently auctioned and sold 08 Jan 1997. Sailed 18 Jan. |
| Related Links: | Tahiti (TAH) |
| Type: | ARR |
| Vessel Name At Time: | Kovrov From: After 08-Oct-1991 Until: 07-Feb-1997 |
| Registered Owner At Time: | Baltcy Shipping Company Limited |
| Beneficial Owner At Time: | Baltic Shipping Company |
| ISM Certificate At Time: | n/a |

**Papeete (PYF),  French Polynesia**

| | |
|---|---|
| Detention date: | Before 24-Dec-1995 |
| Release date: | n/a |
| Precis: | Arrested at Papeete prev 24 Dec 1995 at request of Finnish shipping company EffJohn in resepct of claim from sale of Baltic Line. Sailed 29 Feb. |
| Related Links: | Papeete (PYF) |
| Type: | ARR |
| Vessel Name At Time: | Kovrov From: After 08-Oct-1991 Until: 07-Feb-1997 |
| Registered Owner At Time: | Baltcy Shipping Company Limited |
| Beneficial Owner At Time: | Baltic Shipping Company |
| ISM Certificate At Time: | n/a |

**Balboa (PAN),  Panama**

| | |
|---|---|
| Detention date: | 01-Aug-1994 |
| Release date: | n/a |
| Precis: | Arrested at Balboa 01 Aug 1994. Released and sailed Cristobal 16 Aug. |
| Related Links: | Balboa (PAN) |
| Type: | ARR |
| Vessel Name At Time: | Kovrov From: After 08-Oct-1991 Until: 07-Feb-1997 |
| Registered Owner At Time: | Baltcy Shipping Company Limited |
| Beneficial Owner At Time: | Baltic Shipping Company |
| ISM Certificate At Time: | n/a |

**Casualties shown on map with vessel and route details, with a precis and a link to the Lloyd's List Intelligence Casualty Archive**

**Casualties: 3**

**Great Lakes**

| | |
|---|---|
| Date: | 10 Jul 2009 |
| Reasons: | Miscellaneous |
| Related Links: | Casualty Reports |
| Precis: | Reported fuel leak into No 3 hold 10 Jul 2009 at Montreal. Discharged contaiminated cargo 12 Jul. Temp. Repairs effected in Montreal by fitting a cement box. Sd 16 Jul. Ar Durban 21 Aug. Repairs effected. Ar Richards Bay 25 Aug. |
| Injuries: | n/a |
| Pollution: | n/a |
| Loss: | n/a |

Lloyd's List Intelligence
*Shipping just got smarter*

Vessel Report  -  Atlantic Navigator

Confidential

| | |
|---|---|
| Vessel Name At Time: | Atlantic Navigator From: After 07-Jan-2005 |
| Registered Owner At Time: | Atlantic Energy Nav. Limited |
| Beneficial Owner At Time: | Baltic Mercur Joint Stock Company |
| Cargo: | n/a |
| Origin: | n/a |
| Destination: | n/a |

### Great Lakes

| | |
|---|---|
| Date: | 16 Oct 2001 |
| Reasons: | Contact (eg. Harbour wall) |
| Related Links: | Casualty Reports |
| Precis: | Contacted Beauharnois No.4 Lock, in 45 18.21 N 73 54.33 W, while exiting downbound 16 Oct 2001. |
| Injuries: | n/a |
| Pollution: | n/a |
| Loss: | n/a |
| Vessel Name At Time: | Lykes Energizer From: After 22-Oct-2000 Until: After 06-Jan-2005 |
| Registered Owner At Time: | Seaesteem Shipping Limited |
| Beneficial Owner At Time: | Oceanbulk Group |
| Cargo: | n/a |
| Origin: | Hamilton(CAN), |
| Destination: | Montreal, Canada |

### Great Lakes

| | |
|---|---|
| Date: | 08 Aug 1998 |
| Reasons: | Machinery damage/failure (e.g. lost rudder, fouled propellor) |
| Related Links: | |
| Precis: | Had engine failure and generator problems and nearly grounded in vicinity of buoy Q-70, St. Lawrence River, in 46 38.30 N 71 55 W, 08 Aug 1998. Vessel anchored and later proceeded. |
| Injuries: | n/a |
| Pollution: | n/a |
| Loss: | n/a |
| Vessel Name At Time: | Thorsriver From: 02-Sep-1997 Until: 21-Oct-2000 |
| Registered Owner At Time: | Seaesteem Shipping Limited |
| Beneficial Owner At Time: | Oceanbulk Group |
| Cargo: | n/a |
| Origin: | Richards Bay, |
| Destination: | n/a |

## Current Owners

**Important – Please review all company ownership relationships below; as the different ownership roles can interrelate. (E.g. when a vessel is subject to bareboat charter, the responsibilities described under commercial operator are undertaken by the third party operator).**

## Beneficial Owner

| | |
|---|---|
| Name | **Baltic Mercur Joint Stock Company** |
| Description: | The **Beneficial Owner** is deemed to be the ultimate owning entity or representative thereof (either individual, company, group or organization). The **Beneficial Owner** may be the vessel's management company or the trading name of a group, both of which are generally perceived to represent the ultimate owners of the vessel. |
| Date | 07 January 2005 |

## Commercial Operator

| | |
|---|---|
| Name | **Baltic Mercur Joint Stock Company** |
| Description: | The **Commercial Operator** is responsible for the commercial direction of a ship, including its employment. It may be the principal operating affiliate of the **Beneficial Owner** or the same as the **Beneficial Owner**. An operating company acting on behalf of a group of **registered owner**'s vessels may be regarded as their **commercial operator**. The **Commercial Operator** is responsible for ship operations, chartering, bunkering, port services and insurance, and may also oversee technical and crewing management, although these two functions may be outsourced. |
| Date | 07 January 2005 |

## Registered Owner

| | |
|---|---|
| Name | **Atlantic Energy Nav. Limited** |
| Description: | This is the company or individual to whom the ship's legal title of ownership has been registered. This is where 'open registry', 'paper' or 'name-plate' companies are often involved, with ships being registered in a country whose tax on the profits of trading ships is low/absent or whose requirements concerning manning or maintenance might be more relaxed. |
| Date | 07 January 2005 |

© 2014 Informa UK Ltd, All rights reserved.                    Downloaded by: carol.holness@nortonrose.com

Vessel Report  -  Atlantic Navigator                                    Confidential

Lloyd's List Intelligence
Shipping just got smarter

---

## Technical Manager

| | |
|---|---|
| Name | Baltic Mercur Joint Stock Company |
| Description: | The **Technical Manager** is the company responsible for the maintenance of the ship and the machinery, repairs, stores and spares, and - in many instances - crew.<br>The **Technical Manager** can either be an in-house subsidiary or division of the **Beneficial Owner**, or a third party entity. It is often the case that the **DOC Company** is also the **Technical Manager**. |
| Date | Before 24 October 2013 |

## Owner History

**Historical ownership showing beneficial owner, commercial operator, registered owner, and technical manager**

Key

| Current | Current Owner |
|---|---|
| Previous | Previous Owner |

| Date | Beneficial Owner | Commercial Operator | Registered Owner | Technical Manager | Third Party Operator | Nominal Owner |
|---|---|---|---|---|---|---|
| Before 24-Oct-2013 | Baltic Mercur Joint Stock Company | Baltic Mercur Joint Stock Company | Atlantic Energy Nav. Limited | Baltic Mercur Joint Stock Company () | | |
| | From 07-Jan-2005 Until | From 07-Jan-2005 Until | From 07-Jan-2005 Until | From Before 24-Oct-2013 Until | | |
| Before 21-Jan-2013 | | | | | | |
| 15-Oct-2011 | | | | | | |
| After 07-Jan-2005 | | | | | Commonwealth of Independent States Navigation Incorporated () | |
| | | | | | From After 07-Jan-2005 Until 11-Feb-2009 | |
| 07-Jan-2005 | | | | | | |
| After 08-Jan-1997 | Oceanbulk Group | Oceanbulk Maritime S.A. | Seaesteem Shipping Limited | | | |
| | From After 08-Jan-1997 Until 06-Jan-2005 | From After 08-Jan-1997 Until 06-Jan-2005 | From After 08-Jan-1997 Until 06-Jan-2005 | | | |
| After 01-Jan-1993 | Baltic Shipping Company | Baltic Shipping Company | Baltcy Shipping Company Limited | | | |
| | From After 01-Jan-1993 Until Before 07-Jan-1997 | From After 01-Jan-1993 Until Before 07-Jan-1997 | From After 01-Jan-1993 Until Before 07-Jan-1997 | | | |

© 2014 Informa UK Ltd, All rights reserved.                Downloaded by: carol.holness@nortonrose.com

"PEL 2"



# Equasis - Ship folder
# ATLANTIC NAVIGATOR
*imo: 8902292*

## • Disclaimers

Neither Equasis nor its officers or employees shall be under any liability or responsibility whatsoever regarding the data displayed on this site, including hyperlinks or printing. Whist Equasis will make every effort to provide accurate information, it does not rule out the possibility of inadvertent omissions or inaccuracies.

Neither Equasis nor its officers or employees accept any responsibility and shall not be liable for any loss to any person caused by or arising from any information displayed on this site.

Only factual information is displayed in Equasis. Information does not undergo any changes by Equasis. Special attention has been paid to the accuracy of the data. Data is regularly updated in order to help ensure that information remains as reliable as possible. The frequency of updates varies from provider to provider.

No part of the information contained in or from the Equasis website may be stored in a retrieval system, or transmitted in any form, or by any means without prior permission in writing from Equasis.

The following actions are forbidden:
- • Bulk-downloading of data contained on the site ;
- • Use of downloaded data for financial gain ;
- • Use of a robot or similar remote device to download large batches of data.

The above list is not exhaustive, and it should be noted that Equasis continually monitors the activity on its website and if misuse is detected, then the user's account can be locked without prior notice.

# Ship informations

## • Ship particulars

| | Information | Since |
|---|---|---|
| IMO number : | 8902292 | |
| Name of ship : | ATLANTIC NAVIGATOR | (since 01/10/2004) |
| Call sign : | 9HBZ9 | |
| MMSI : | 256768000 | |
| Gross tonnage : | 16075 | (since 01/07/2005) |
| DWT : | 18731 | |
| Type of ship : | General Cargo Ship | (during 1992) |
| Year of build : | 1992 | |
| Flag : | Malta | (since 01/08/2007) |
| Status of ship : | In Service/Commission | (since 17/07/2009) |
| Last update : | 31/12/2013 | |



## • Management detail

| IMO | Role | Name of company | Address | Date of effect |
|-----|------|-----------------|---------|----------------|
| 5081900 | ISM Manager | BALTIC MERCUR LTD | Apartment 408, prospekt Stachek 47, St Petersburg, 198097, Russia. | since 04/11/2004 |
| 5081900 | Ship manager | BALTIC MERCUR LTD | Apartment 408, prospekt Stachek 47, St Petersburg, 198097, Russia. | since 01/10/2004 |
| 5110359 | Registered owner | ATLANTIC ENERGY NAVIGATION LTD | Care of Baltic Mercur Ltd , Apartment 408, prospekt Stachek 47, St Petersburg, 198097, Russia. | since 01/10/2004 |

## • Classification status

| Classification society | Date change status | Status | Reason |
|------------------------|--------------------|--------|--------|
| Russian Maritime Register of Shipping | since 14/09/2012 | Delivered | |

## • Classification surveys

| Classification society | Date survey | Date next survey |
|------------------------|-------------|------------------|
| Russian Maritime Register of Shipping | 14/09/2012 | 01/09/2017 |

## • Safety management certificate

| Classification society | Date survey | Date expiry | Date of status | Status | Reason | Type |
|------------------------|-------------|-------------|----------------|--------|--------|------|
| Russian Maritime Register of Shipping | 18/03/2010 | 05/04/2015 | 18/03/2010 | Delivered | | Convention |

# Ship inspections

## • List of port state control

| PSC organisation | Authority | Port of inspection | Date of report | Detention | Duration (days) | Number of deficiencies |
|---|---|---|---|---|---|---|
| Paris MoU | Russia | Saint petersburg | 26/12/2013 | N | 0 | |
| US Coast Guard | United States of America | New Orleans, Louisiana | 29/08/2013 | N | 0 | |
| US Coast Guard | United States of America | Houston, Texas | 02/05/2013 | N | 0 | 1 |
| Paris MoU | Russia | Saint petersburg | 20/01/2013 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia, Pennsylvania | 05/10/2012 | N | 0 | 1 |
| US Coast Guard | United States of America | Houston, Texas | 08/03/2012 | N | 0 | |
| Paris MoU | Russia | Saint petersburg | 03/02/2012 | N | 0 | 2 |
| US Coast Guard | United States of America | Houston, Texas | 15/09/2011 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 09/03/2011 | N | 0 | |
| Paris MoU | Russia | Saint petersburg | 19/01/2011 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia, Pennsylvania | 03/08/2010 | N | 0 | 1 |
| US Coast Guard | United States of America | Baltimore, Maryland | 19/01/2010 | N | 0 | 3 |
| Paris MoU | Canada | Montreal | 10/07/2009 | N | 0 | 5 |
| Paris MoU | Russia | Saint petersburg | 12/04/2009 | N | 0 | |
| Paris MoU | Russia | Saint petersburg | 14/11/2008 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 10/05/2008 | N | 0 | 2 |
| Paris MoU | Russia | Saint petersburg | 22/12/2007 | N | 0 | |
| US Coast Guard | United States of America | New Orleans, Louisiana | 16/11/2007 | N | 0 | |
| US Coast Guard | United States of America | New Orleans, Louisiana | 30/04/2007 | N | 0 | |

• List of port state control

| PSC organisation | Authority | Port of inspection | Date of report | Detention | Duration (days) | Number of deficiencies |
|---|---|---|---|---|---|---|
| US Coast Guard | United States of America | New Orleans, Louisiana | 28/02/2007 | N | 0 | 2 |
| Paris MoU | Russia | Saint petersburg | 24/01/2007 | N | 0 | 3 |
| Paris MoU | Russia | Saint petersburg | 04/10/2006 | N | 0 | |
| US Coast Guard | United States of America | Charleston, South Carolina | 24/08/2006 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 23/02/2006 | N | 0 | |
| Paris MoU | Russia | Saint petersburg | 30/01/2006 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 18/12/2005 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 16/10/2005 | N | 0 | 1 |
| US Coast Guard | United States of America | Baltimore, Maryland | 16/08/2005 | N | 0 | |
| US Coast Guard | United States of America | Baltimore, Maryland | 23/02/2005 | N | 0 | |
| Paris MoU | Russia | Saint petersburg | 26/01/2005 | N | 0 | 4 |
| US Coast Guard | United States of America | MIO New York | 03/06/2004 | N | 0 | |
| US Coast Guard | United States of America | MSO Philadelphia | 11/01/2004 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 10/06/2003 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 23/05/2003 | N | 0 | 1 |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 31/01/2003 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 13/11/2002 | N | 0 | 3 |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 22/08/2002 | N | 0 | |

## • List of port state control

| PSC organisation | Authority | Port of inspection | Date of report | Detention | Duration (days) | Number of deficiencies |
|---|---|---|---|---|---|---|
| US Coast Guard | United States of America | MSD Massena | 31/05/2002 | N | 0 | |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 23/05/2002 | N | 0 | 2 |
| US Coast Guard | United States of America | MSD Massena | 28/07/2001 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 24/07/2001 | N | 0 | |
| US Coast Guard | United States of America | MSO Philadelphia | 15/07/2001 | N | 0 | |
| US Coast Guard | United States of America | MSO Savannah | 22/05/2001 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 03/05/2001 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 22/11/2000 | N | 0 | |
| US Coast Guard | United States of America | MSO Philadelphia | 14/09/2000 | N | 0 | 1 |
| US Coast Guard | United States of America | MSD Massena | 02/09/2000 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 06/07/2000 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 03/07/2000 | N | 0 | 1 |
| US Coast Guard | United States of America | MSD Massena | 26/04/2000 | N | 0 | 1 |
| Paris MoU | Canada | St catharines | 22/10/1999 | N | 0 | |
| US Coast Guard | United States of America | MSD Massena | 18/10/1999 | N | 0 | |
| Paris MoU | Canada | Montreal | 04/02/1999 | N | 0 | 8 |
| Paris MoU | Canada | Montreal | 29/05/1998 | N | 0 | |



• Human element deficiencies

| PSC organisation | Authority | Port of inspection | Date of report | Human element deficiencies |
|---|---|---|---|---|
| US Coast Guard | United States of America | Philadelphia, Pennsylvania | 05/10/2012 | 1 |
| US Coast Guard | United States of America | Baltimore, Maryland | 19/01/2010 | 1 |
| Paris MoU | Russia | Saint petersburg | 24/01/2007 | 1 |
| Paris MoU | Russia | Saint petersburg | 26/01/2005 | 1 |
| US Coast Guard | United States of America | Philadelphia (Capt. of the port) | 23/05/2002 | 2 |

# Ship history

## • Current and former name(s)

| Name of ship | Date of effect | Source |
|---|---|---|
| ATLANTIC NAVIGATOR | since 01/10/2004 | IHS Fairplay (LRF) |
| Lykes Energizer | during 2000 | IHS Fairplay (LRF) |

## • Current and former flag(s)

| Flag | Date of effect | Source |
|---|---|---|
| Malta | since 01/08/2007 | IHS Fairplay (LRF) |
| Belize | since 01/10/2004 | IHS Fairplay (LRF) |

## • Current and former classification status

| Classification society | Date of survey | Sources |
|---|---|---|
| Russian Maritime Register of Shipping | 14/09/2012 | Russian Maritime Register of Shipping |
| Russian Maritime Register of Shipping | 01/09/2007 | Russian Maritime Register of Shipping |
| Russian Maritime Register of Shipping | 23/01/2003 | Russian Maritime Register of Shipping |

• Company

| Company | Role | Date of effect | Sources |
|---|---|---|---|
| BALTIC MERCUR LTD | ISM Manager | since 04/11/2004 | IHS Fairplay (LRF) |
| BALTIC MERCUR LTD | Ship manager | since 01/10/2004 | IHS Fairplay (LRF) |
| ATLANTIC ENERGY NAVIGATION LTD | Registered owner | since 01/10/2004 | IHS Fairplay (LRF) |
| OCEANBULK MARITIME SA | ISM Manager | since 03/01/2002 | IHS Fairplay (LRF) |



# Equasis - Company folder
# ATLANTIC ENERGY NAVIGATION LTD
*imo number : 5110359*

## • Disclaimers

Neither Equasis nor its officers or employees shall be under any liability or responsibility whatsoever regarding the data displayed on this site, including hyperlinks or printing. Whist Equasis will make every effort to provide accurate information, it does not rule out the possibility of inadvertent omissions or inaccuracies.

Neither Equasis nor its officers or employees accept any responsibility and shall not be liable for any loss to any person caused by or arising from any information displayed on this site.

Only factual information is displayed in Equasis. Information does not undergo any changes by Equasis. Special attention has been paid to the accuracy of the data. Data is regularly updated in order to help ensure that information remains as reliable as possible. The frequency of updates varies from provider to provider.

No part of the information contained in or from the Equasis website may be stored in a retrieval system, or transmitted in any form, or by any means without prior permission in writing from Equasis.

The following actions are forbidden:
  • Bulk-downloading of data contained on the site ;
  • Use of downloaded data for financial gain ;
  • Use of a robot or similar remote device to download large batches of data.

The above list is not exhaustive, and it should be noted that Equasis continually monitors the activity on its website and if misuse is detected, then the user's account can be locked without prior notice.

# Company information

## • Company particulars

|  | Information |
|---|---|
| IMO number : | 5110359 |
| Name of company : | ATLANTIC ENERGY NAVIGATION LTD |
| Address : | Care of Baltic Mercur Ltd , Apartment 408, prospekt Stachek 47, St Petersburg, 198097, Russia. |
| Last update : | 13/11/2013 |

## • Synthesis of inspections

| Company role | Nb ship in company | For this company in last 36 months | | For all companies in last 36 months | |
|---|---|---|---|---|---|
|  |  | Nb inspection | Nb detention | Nb inspection | Nb detention |
| Registered owner | 1 | 8 | 0 | 8 | 0 |

## Company fleet

• Fleet

| IMO | Ship | Gross tonnage | Ship type | Year of build | Current flag | Current class | Detention in last 3 years for this company | Detention in last 3 years for all company | Acting as (Since) |
|---|---|---|---|---|---|---|---|---|---|
| 8902292 | ATLANTIC NAVIGATOR | 16075 | General Cargo Ship | 1992 | Malta | RMRS | 0 | 0 | Registered owner (since 01/10/2004) |

5

# Canada Malting Co. Limited

PEL3   Item 1.2

## Commercial Invoice

3316 Bonnybrook Rd SE
Calgary, AB
Canada  T2G 4M9
Tel: (403) 571-7000
Fax: (403) 571-7075

Invoice Number:  MTL-00004054

Date:  3-Aug-08

Consignee:
SOUTH AFRICAN BREWERIES, LTD.  Beer Division
P.O. Box 782178
Sandton, Gauteng,
South Africa
2146

Contract No.:  MIS-2943
Purchase Order:

| Description | Metric Tons | Unit Price | Total Price |
|---|---|---|---|
| NORTH AMERICAN "TYPE A" MALT In F | 4,460.620 | | |
| | FOB: | U.S. $708.32/MT | $3,159,546.36 |
| CROP YEAR: 2007 | | | |
| H/S CODE: 1107.10.00 | | | |
| FOB STOWED MONTREAL | | U.S. $708.32/MT | $3,159,546.36 |

LOADING PORT: Montreal,QC, Canada
DISCHARGE PORT:  Durban (Maydon Wharf, Durban)
Method: Bulk Shipment
Payment Terms:  Net 30 Days

WE ALSO CONFIRM THE FOLLOWING:
1) Country of Origin: Canada
2) Country of Export: Canada
3) No price list or catalogue published.
4) This is the actual malt sales price.

| | |
|---|---|
| Pay through: | Wachovia Bank, N.A., New York |
| | S.W.I.F.T. Code: PNBPUS3NNYC |
| | ABA # : 026005092 or CHIPS participant ABA # 0509 |
| Beneficiary Bank: | BANK OF MONTREAL |
| | International Banking, HO. Montreal |
| | SWIFT CODE: BOFMCAM2 |
| | Account #: 2000192009878 or CHIPS UID: 046440 |
| Branch Transit No.: | 00040 |
| Beneficiary Customer: | Account # 00044668108 |
| Beneficiary | Canada Malting Co. |

Canada Malting Co. Limited

ORIGINAL

F9.V398A
P/O 4507165 674

*io*

*"PEL4"*

*Item 2-2*

 **Canada Malting Co. Limited**

## Commercial Invoice

3316 Bonnybrook Rd SE
Calgary, AB
Canada   T2G 4M9
Tel: (403) 571-7000
Fax: (403) 571-7075

Invoice Number:          *MTL-00004055*

Date:          *5-Aug-08*

Consignee:          **SOUTH AFRICAN BREWERIES, LTD.  Beer Division**
P.O. Box 782178
Sandton, Gauteng,
South Africa
2146

Contract No.:          *MIS-2978*
Purchase Order:

| Description | Metric Tons | Unit Price | Total  Price |
|---|---|---|---|
| ...TH AMERICAN "TYPE A" MALT in 30 Containers per attached list | *511.400* | | |
| | FOB: | U.S. $698.19/MT | $357,054.37 |
| CROP YEAR: 2007 | | | |
| H/S CODE: 1107.10.00 | | | |
| **FOB MONTREAL** | | U.S. $698.19/MT | $357,054.37 |

LOADING PORT: Montreal,QC, Canada
DISCHARGE PORT:  Durban (Maydon Wharf, Durban)
Method: Bulk Shipment
Payment Terms:  Net 30 Days

WE ALSO CONFIRM THE FOLLOWING:
1) Country of Origin:  Canada
2) Country of Export:  Canada
3) No price list or catalogue published.
4) This is the actual malt sales price.

| | |
|---|---|
| Pay through: | Wachovia Bank, N.A., New York |
| | S.W.I.F.T. Code: PNBPUS3NNYC |
| | ABA # : 026005092 or CHIPS participant ABA # 0509 |
| Beneficiary Bank: | BANK OF MONTREAL |
| | International Banking, HO, Montreal |
| | SWIFT CODE: BOFMCAM2 |
| | Account #: 2000192009878 or CHIPS UID: 046440 |
| Branch Transit No.: | 00040 |
| Beneficiary Customer: | Account # 00044668108 |
| Beneficiary | Canada Malting Co. |

*Canada Malting Co. Limited*

ORIGINAL

"PELS"



**ace europe**

ACE Building
100 Leadenhall Street
London
EC3A 3BP

+44 (0) 20 7173 7000 tel.
+44 (0) 20 7173 7800 fax
www.acelimited.com
www.aceeurope.com

Holder of bills of lading MLDB04080004 and MLDB04080005 dated Montreal  5 August 2008
and/or owner and/or party that bore risk in and to cargo formerly laden on board the mv
ATLANTIC NAVIGATOR ("the Claimants")
c/o Deneys Reitz Inc.
4th Floor
The Marine
22 Gardiner Street
Durban 4001

ACE Guarantee No: 48UK504178A

19 August 2009

### m.v. "ATLANTIC NAVIGATOR" AT DURBAN SEPTEMBER 2008

The Claimants have arrested the mv "ATLANTIC NAVIGATOR" ("the vessel") out of The High
Court of South Africa, Durban and Coast Local Division (in the exercise of its Admiralty
Jurisdiction) ("the Court") under case number A77/2008 in respect of a claim for alleged
damage to the consignment of 4 460 mts of North American type A malt in bulk and 356,4
mts of North American type  A malt stowed in 18 x 20 foot containers  shipped on board the
vessel at Montreal for carriage to and discharge at Durban under bills of lading number
MLDB04080004 and MLDB04080005 respectively dated Montreal  5 August  2008 ("the bill of
lading Claim") and arrested the vessel  under a voyage charter dated 12 February 2008 for
a claim to be pursued by way of arbitration in New York against Atlantic Energy Navigation
Limited ("the owners") ("the arbitration claim"),  (collectively "the Claims").

In consideration of the Claimants releasing the vessel from arrest, and refraining hereafter
from re-arresting or otherwise detaining the vessel or any other vessel, asset or property in
the same ownership and/or associated ownership, management or control in respect of
the claims, other than for the purposes of obtaining additional security or in order to
execute any judgement or award against the Owners of the vessel, we, ACE EUROPEAN
GROUP LIMITED  undertake that  we  will make payment to you within 14 days of your first
written demand, any amount:-

    (a) which may be agreed by Ace and the Owners of the vessel as being due to the
        Claimants in terms of a written settlement agreement in respect of the Claims; or

    (b) for which the Owners are found to be liable by a final judgement of the Court in
        respect of the bill of lading Claim including interest and costs, or in the event of any
        appeal from such a judgment, then such amount including interest and costs for
        which the Owners are found liable by a final and unappealable judgement; or

    (c) for which the Owners are found to be liable by a final award of the arbitrators in
        respect of the arbitration Claim including interest and costs, or in the event of any
        appeal from such an award, then such amount including interest and costs for
        which the Owners are found liable by a final and unappealable judgement.

ACE European Group Limited
Department of Previous Number- 111,994
Registered Office as above
Authorised and Regulated by the Financial Services Authority





### ace europe

**PROVIDED** always that our total liability in respect of the Claims in terms of this undertaking shall at no time exceed the sum of USD 4 500 000.00 (Four million five hundred thousand United States Dollars) inclusive of interest and costs as taxed or agreed.

We on behalf of the Vessel and her owners agree that this undertaking shall be governed by South African law and for the purposes of enforcing this undertaking, we:

a)   submit and consent to the jurisdiction of the Court; and

b)   choose as an address for service of all process in respect of any claim on this undertaking the offices of SHEPSTONE AND WYLIE, Scotswood, Aliwal Street, Durban, South Africa.

This undertaking is furnished without admission of liability and without prejudice to the rights, defences and contentions of the Owners and/or the vessel, none of which are deemed waived.

Nothing contained in this Undertaking shall be construed or held to deprive the Owners and/or the vessel of any rights or defences available to them in law and/or under the contracts of carriage including but not limited to the Owners' rights to invoke the tonnage/package limitation and their rights to apply to this or any other competent Court to set up a limitation fund in respect of the Claims and/or to move to stay the proceedings in the Court pending arbitration of any or all claims in New York.

Nothing contained in this undertaking shall derogate from the rights of the Claimants and/or the vessel and/or the Owners to seek such relief as may be available to them in terms of the Admiralty Jurisdiction Regulation Act No. 105 of 1983 as amended.

It is accepted that these reservations of rights shall not be construed as meaning that you accept the contentions of the Vessel with regard thereto.

If payment in terms of this undertaking is not effected within 14 (fourteen) days of the written demand referred to above, then interest will accrue on the settlement amount or judgment amount as the case may be at the rate prescribed by law from the date payment was due until the date payment is finally received.

This undertaking cancels and replaces our undertaking dated 3rd October 2008.

Signed on behalf of ACE European Group Limited this 19th day of August 2009.

By ......................

Authorised Signatory of ACE European Group Limited

D. J. FISHER
Authorised Signatory

"PEL6"

| | mv "ATANTIC NAVIGATOR" | | | |
|---|---|---|---|---|
| | **Calculated claim** | | | |
| **ITEM** | **DESCRIPTION** | **US DOLLARS** | **SA RANDS** | **GB POUNDS** |
| **1.** | **Bulk Cargo** | | | |
| 1.1 | Bill of lading: MLDB04080004 dated Montreal, 8 May 2008 for 4460.620 mt North American Type "A" bulk malt (**page 4**) | | | |
| 1.2 | Canada Malting Co. Ltd Invoice No. MTL-00004054 to South African Breweries, FOB and freight payable (**page 5 and 5A**) | $3 159 546.36 | R 22 369 350.64 (exchange rate: R7.08) | |
| **2.** | **Containerised Cargo** | | | |
| 2.1 | Bill of lading: MLDB04080005 dated Montreal, 8 May 2008 for 511.4 mt North American Type "A" malt in 30 20' containers (**page 6 to 9**) | | | |
| 2.2 | Canada Malting Co. Ltd Invoice No. MTL-00004055 to South African Breweries, FOB and freight payable (**page 10**) | $357 054.37 | R 2 652 627.66 (mean ex/r: R7. 34)* | |
| | | **$3 516 600.73 (page 10A)** | **R25 021 978.30** | |
| 2.3 | Less: 12 accepted containers - 206.25 mt @ $698.19/mt (**page 6 to 10 read with Evan's report**) | -$144 001.69 | -R1 039 260.20 (ex/r R7.217)* | |
| **3.** | **Freight @ USD 145.00/mt plus BAF @ USD 30.00/mt (page 11)** | $870 110.50 | R 6 486 760.79 (ex/r R7.455) | |
| 3.1 | Less: Freight for 12 undamaged containerised cargo @USD 145/mt plus BAF USD 30/mt | -$348 044.20 | -R2 575 527.08 (ex/r R7.40)* | |
| | | **$2 994 534.43** | **R27 893 951.81** | |
| **4.** | **Additional Expenses: Bulk Cargo** | | | |
| 4.1 | Landing Cost @ ZAR 49.50/mt VAT (**page 12**) | | R 220 799.70 R30 911 | |
| 4.2 | Cargo Dues VAT (**page 12**) | | R 146 084.65 R20 451.85 | |
| 4.3 | Agency Fee VAT (**page 13 to 14**) | | R 21 832.50 R3 056.55 | |
| 4.4 | Documentation Fee VAT (**page 12**) | | R 2676.37 R374.69 | |

"PEL7"

| 4.5 | Stevedore Costs<br>VAT<br>(page 15 to page 16) | | R 94 240.00<br>R13 193.60 | |
| 4.6 | Storage<br>(page 12) | | | |
| 4.6.1 | Ensign: weighbridge/transport cost (warehouse & dump site)<br>VAT<br>(page 17) | | R 20 350.00<br><br>R2 849.00 | |
| 4.6.2 | Ensign: storage cost (22.09.08 to 30.09.08)4094.28 mt @ ZAR 7.00/mt<br>VAT<br>(page 18) | | R 28 659.96<br><br>R4 012.39 | |
| 4.6.3 | Ensign: storage cost (01.10.08 to 23.10.08) handling & transport cost<br>VAT<br>(page 19) | | R 64 594.32<br><br>R9 043.20 | |
| 4.6.4 | Ensign: storage cost (01.10.08 to 28.10.08) 1086 mt @ ZAR 7.00/mt (ex hold 4)<br>VAT<br>(page 20) | | R 30 420.88<br><br>R4 258.92 | |
| 4.6.5 | Ensign: storage cost (01.11.08 to 14.01.09) 1086mt @ ZAR 14.00/mt (ex hold 4)<br>VAT<br>(page 21) | | R 30 420.32<br><br>R4 258.84 | |
| 4.6.6 | Ensign: warehouse handling and transport cost<br>VAT<br>(page 21 A) | | R521 784.30<br>R73 049.80 | |
| 4.7 | BRI Malt Sample Analysis<br>(page 22) | | R9 400.10<br>(exchange rate  R15.41 on 30/11/08) | £610.00 |
| | | | **R29 250 675.11** | |
| **5.** | **Additional Expenses: Containerised Cargo** | | | |
| 5.1 | Agency Fee and documentation: containerised cargo<br>VAT<br>(page 23) | | R6 300<br><br>R882.00 | |
| 5.2 | Cargo dues: containerised cargo<br>VAT<br>(page 23) | | R22 113.21<br>R3 095.85 | |
| 5.3 | Container Terminal Order Fee<br>VAT<br>(page 23) | | R1350.00<br>R189.00 | |
| 5.4 | Terminal Handling Fee<br>VAT<br>(page 23) | | R15 390.00<br>R2 154.60 | |
| 5.5 | Container Release Charges<br>VAT<br>(page 23) | | R8 307.00<br>R1 162.98 | |
| 5.6 | Containerised malt sampling costs<br>VAT<br>(page 24) | | R 12 250.00<br>R1 750.00 | |

"PEL8"

| | | | | |
|---|---|---|---|---|
| 5.7 | Storage and Handling<br>VAT<br>(page 25 to 28) | | R275 900.00<br>R38 626.00 | |
| 5.8 | JHB empty container turn in cost : 18 containers<br>(page 29 to 30) | | R35 100.00 | |
| 5.9 | Container Demurrage Cost<br>VAT<br>(page 31 to 32) | | R545 625.00<br>R76 387.50 | |
| 6. | Other expenses | | | |
| 6.1 | Malting and Brewing Consultant, Dr Davies -<br>Independent testing of malt to ascertain suitability<br>for brewing (page 33 to 35) | (ex/r R16.09)*<br>(ex/r R15.53)*<br>(ex/r R15.86)* | R 62 751.00<br>R24 891.48<br>R12 846.60)<br>**R100 489.08** | £3 900.00<br>£1 602.80<br>£810.00<br>**£6 312.80** |
| 6.2 | DG Wigmore & Associates<br>VAT<br>(page 36 to 39) | | R192 863.82<br>R27 000.93 | |
| 6.2.1 | J Evans, Marine Surveyor Survey Fees<br>VAT | | R 113 000.00<br>R15 820.00 | |
| 6.2.2 | Fumigation & Marine Services - T Morgan<br>VAT<br>(page 40) | | R7 250.00<br>R1015.00 | |
| 6.2.3 | DG Wigmore disbursements | | R 42 392.00 | |
| 6.2.4 | LR~ex, Audit Marine Services - Investigation<br>conducted on light in hold 2, S Maloney (Marine<br>Engineer)<br>VAT<br>(page 41 to 44) | | R15 552.50<br><br>R2177.35 | |
| 6.2.5 | BFBA Consultants (Pty) Ltd - Investigations<br>conducted in the light in hold 2,  - W Doidge<br>(Electrical Engineer)<br>VAT<br>(page 45 to 46) | | R 9 018.00<br><br>R1 262.52 | |
| 6.3 | DG Wigmore & Associates<br>VAT<br>(page 47) | | R 22 233.42<br>R3 112.68 | |
| 6.3.1 | Advanced Forensic Services, Dr M Froneman<br>VAT<br>(page 48) | | R17 730.00<br>R2 482.00 | |
| 6.4 | DG Wigmore & Associates: Survey Fees<br>VAT<br>(page 49 to 50) | | R 24 900.00<br>R3 486.00 | |
| 6.5 | Minton, Treharne & Davies Limited: - Examination<br>of Light in hold 2<br>(page 51) | | R64 791.35<br>(ex/r R15.41)* | £4 204.50 |
| 6.6 | Admiralty Shipsales: Auctioneering costs<br>VAT<br>(page 52) | | R275 212.50<br>R38 529.75 | |
| 6.6.1 | Admiralty Shipsales disbursements<br>(page 52) | | R 21 438.20 | |

"PEL9"

| | | | |
|---|---|---|---|
| | TOTAL | | R31 091 527.58 | |
| 7. | Less Salvage | | | |
| 7.1 | 3075 mt bulk malt (ex hold 2) @ ZAR 895/mt **(page 53 to 64)** | | R 2 752 125.00 | |
| 7.2 | 1076.66 mt bulk malt (ex hold 4) @ ZAR 650/mt **(page 65 to 84)** | | R 699 829.00 | |
| 7.3 | 356.40 mt containerised malt (18 of 30, ex hold 3) @ ZAR 680/mt **(page 65 to 84)** | | R 242 352.00 | |
| 7.3.1 | ADD: Amount refunded to salvage buyer for short delivered malt (51.21 mt @ ZAR 680/mt) | | R34 822.80 | |
| | **TOTAL CLAIM** | | **R 27 362 398.78** | |

*Exchange rates are calculated as at date of invoice or payment where applicable.